**William SCHEIDLER, Plaintiff–Appellant,**

v.

**James AVERY, individually and in his official capacity as Kitsap County's Assessor; et al., Defendants–Appellees.**

**No. 13–35119.**

United States Court of Appeals, Ninth Circuit.

[*] The Honorable David A. Ezra, District Judge for the U.S. District Court for the District of Hawaii, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Submitted March 10, 2015.*

Filed March 30, 2015.

William Scheidler, Port Orchard, WA, pro se.

Ione George, Office of the Prosecuting Attorney, Port Orchard, WA, Eric Christopher Miller, Office of the Washington Attorney General, Olympia, WA, for Defendants–Appellant.

Before: FARRIS, WARDLAW, and PAEZ, Circuit Judges.

## MEMORANDUM **

William Scheidler appeals pro se from the district court's judgment dismissing his action arising from the denial of a property tax exemption. We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Hicks v. Small*, 69 F.3d 967, 969 (9th Cir.1995) (dismissal for failure to state a claim under Fed.R.Civ.P. 12(b)(6)). We affirm in part, reverse in part, and remand.

The district court properly determined that Scheidler is not entitled to relief under the federal criminal statutes he cited. *See Aldabe v. Aldabe*, 616 F.2d 1089, 1092 (9th Cir.1980) (18 U.S.C. §§ 241 and 242 provide no basis for civil liability).

The district court also properly determined that Scheidler's first amended complaint failed to state a federal constitutional claim, or a state criminal or constitutional claim, upon which relief could be granted. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) ("To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to state a claim to relief that is plausible on its face." (internal citations and quotation marks omitted)).

However, the district court abused its discretion in dismissing the first amended complaint without leave to amend. *See U.S. v. Corinthian Colleges*, 655 F.3d 984, 995 (9th Cir.2011) ("[D]ismissal without leave to amend is improper unless it is clear, upon de novo review, that the complaint could not be saved by any amendment." (internal citation and quotation marks omitted)). *See Akhtar v. Mesa*, 698 F.3d 1202, 1212 (9th Cir.2012) ("A district court should not dismiss a pro se complaint unless it is absolutely clear that the deficiencies of the complaint could not be cured by amendment." (citation and internal quotation marks omitted)). We therefore reverse and remand to allow Scheidler an opportunity to amend his complaint.

Moreover, the district court did not address the merits of Scheidler's petition for review of the Board of Tax Appeal's September 6, 2012 decision, which Scheidler incorporated by reference into his amended complaint. Nor did the district court decline to exercise supplemental jurisdiction. *See City of Chicago v. Int'l Coll. of Surgeons*, 522 U.S. 156, 168–69, 118 S.Ct. 523, 139 L.Ed.2d 525 (1997) (supplemental jurisdiction under 28 U.S.C. § 1367 extends to review of state administrative agency determinations). We therefore re-

---

* The panel unanimously concludes this case is suitable for decision without oral argument and therefore denies Scheidler's request for oral argument, set forth in his opening brief. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

verse and remand for review of the agency decision.

The district court properly denied Scheidler's motion to remand because Scheidler's complaint alleged federal causes of action over which the district court had original jurisdiction, and the notice of removal was timely. *See* 28 U.S.C. §§ 1441, 1443, 1446; *Hawaii ex rel. Louie v. HSBC Bank Nevada, N.A.*, 761 F.3d 1027, 1034 (9th Cir.2014) (standard of review).

The district court did not abuse its discretion by denying Scheidler's motion for appointment of counsel because he failed to demonstrate exceptional circumstances. *See Palmer v. Valdez*, 560 F.3d 965, 970 (9th Cir.2009) (setting forth standard of review and discussing the "exceptional circumstances" requirement).

The district court did not abuse its discretion in denying Scheidler's motion for recusal of the district court judge because Scheidler failed to identify a ground for recusal. *See* 28 U.S.C. §§ 144, 455; *Pesnell v. Arsenault*, 543 F.3d 1038, 1043 (9th Cir.2008) (standard of review).

Each party shall bear its own costs on appeal.

**AFFIRMED in part, REVERSED in part, and REMANDED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.